Andrew J. Malatesta, State Bar No. 286344
AJM@Malatesta-Law.com
MALATESTA LAW
16501 Ventura Blvd., Suite 400
Encino, California 91436
Telephone: (424) 284-1384
Facsimile: (424) 284-8170

Carney R. Shegerian, Esq., State Bar No. 150461
CShegerian@Shegerianlaw.com
Mahru Madjidi, Esq. State Bar No. 297906
MMadjidi@Shegerianlaw.com
Bryan Kirsh, Esq., State Bar No. 318238
BKirsh@Shegerianlaw.com
SHEGERIAN & ASSOCIATES, INC.
11520 SAN Vicente Boulevard
Los Angeles, California 90049
Telephone Number:        (310) 860 0770
Facsimile Number:        (310) 860 0771

Attorneys for Plaintiff,
MAYRA INIGUEZ

Melvin L. Felton, Esq., State Bar No. 276047
mfelton@sandersroberts.com
Navdeep Singh State Bar No. 284486
nsingh@sandersroberts.com SANDERS ROBERTS LLP
1055 West 7th Street, Suite 3200
LOS ANGELES, CA 90017

ATTORNEYS FOR DEFENDANT
WAYFAIR, LLC

# THE UNITED STATES DISTRICT COURT FOR THE

# CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| MAYRA INIGUEZ, an individual,<br><br>　　　Plaintiff,<br><br>vs.<br><br>WAYFAIR, LLC, a corporation; and DOES 1 through 25, inclusive,<br><br>　　　Defendants. | Case No.:  5:21-cv-00880-MWF (SPx)<br><br>**The Honorable Michael W. Fitzgerald**<br><br>**JOINT EXHIBIT LIST**<br><br>Trial:   March 19, 2024<br>Time:   8:30 a.m.<br>Ctrm.:   5A<br><br>Action Filed:  March 15. 2021 |

The parties submit the following Joint Exhibit List to be used at trial set to begin on March 19, 2024, at 8:30 a.m., before the Honorable Michael W. Fitzgerald, in Courtroom 5A of the Central District of California, Western Division.

Dated:  February 5, 2024              SHEGERIAN & ASSOCIATES, INC.


                                      By:  */s/ Bryan Kirsh, Esq.*
                                           Bryan Kirsh, Esq.

                                           Attorneys for Plaintiff,
                                           MAYRA INIGUEZ

Dated:  February 5, 2024              SANDERS ROBERTS LLP


                                      By:  */s/ Melvin L. Felton, Esq.*
                                           Melvin L. Felton, Esq.

                                           Attorneys for Defendant,
                                           WAYFAIR, LLC

# JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1 | Notice to Employee- Labor Corde Section 2810.5 | Plaintiff | | |
| 2 | Wayfair, LLC Inventions, Confidentiality, And Non-Solicitation Agreement | Plaintiff | | |
| 3 | Inventory Control Clerk | Plaintiff | | |
| 4 | Seasonal Warehouse Associate | Plaintiff | | |
| 5 | Supply Chain: Global Fulfillment | Plaintiff | | |
| 6 | Wayfair Employee Guide- April 2019 | Plaintiff | | |
| 7 | Form 1120-S U.S. Tax Return for an S Corporation 2019 | Plaintiff | | |
| 8 | Form 1120-S U.S. Tax Return for an S Corporation 2020 | Plaintiff | | |
| 9 | Schedule K-1 (Form 1120-S) 2020 | Plaintiff | | |
| 10 | Form 8879-S IRS Signature Authorization for Form 1120-S 2020 | Plaintiff | | |
| 11 | 2021 Form 1099G- Certain Government Payments | Plaintiff | | |
| 12 | Employee Check Detail Report | Plaintiff | | |
| 13 | IHSS Earnings Statement | Plaintiff | | |
| 14 | Wayfair LLC Pay Statements | Plaintiff | | |
| 15 | Payment History re: Jose Esparza | Plaintiff | | |
| 16 | Star Power Electric, Inc. Pay Statements | Plaintiff | | |
| 17 | Secretary of State Articles of Incorporation of a General Stock Corporation- February 8, 2019 | Plaintiff | | |
| 18 | Address Verification Notice- Notice to Incorporating Attorney- February 21, 2019 | Plaintiff | | |
| 19 | California Department of Tax and Fee Administration Seller's Permit- June 14, 2019 | Plaintiff | | |
| 20 | Certificate of Liability Insurance- July 1, 2019 | Plaintiff | | |

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 21 | Time Block- October 21, 2019 | Plaintiff | | |
| 22 | Women's Health Services Clinic- June 9, 2020 | Plaintiff | | |
| 23 | General Power of Attorney- June 20, 2020 | Plaintiff | | |
| 24 | Claims Made and Reported Commercial General Liability Policy Declarations- July 1, 2019 | Plaintiff | | |
| 25 | Envision Invoice- September 9, 2020 | Plaintiff | | |
| 26 | Rancho Family Medical Group- November 6, 2020 | Plaintiff | | |
| 27 | Summary of Health Plan Payments- November 6, 2020 | Plaintiff | | |
| 28 | Quest Laboratory Invoice- December 8, 2020 | Plaintiff | | |
| 29 | Summary of Health Plan Payments- December 11, 2020 | Plaintiff | | |
| 30 | Hospitalist Group Invoice- December 31, 2020 | Plaintiff | | |
| 31 | Waste Management Invoice- January 1, 2021 | Plaintiff | | |
| 32 | Quest Laboratory Bill- January 19, 2021 | Plaintiff | | |
| 33 | Right to Sue- February 24, 2021 | Plaintiff | | |
| 34 | Medical Laboratory Services Invoice- February 15, 2021 | Plaintiff | | |
| 35 | Contractors Billing Info- March 25, 2021 | Plaintiff | | |
| 36 | Notice of Eligibility and Rights & Responsibilities (Family and Medical Leave Act) August 31, 2021 | Plaintiff | | |
| 37 | Summary Health Plan Payment- September 17, 2021 | Plaintiff | | |
| 38 | Aargon Collection Agency The Only Real Solution- October 20, 2021 | Plaintiff | | |
| 39 | Navy Federal Credit Union Statement Period- November 1, 2021- November 30, 2021 | Plaintiff | | |
| 40 | Detail Report- January 10, 2022 | Plaintiff | | |
| 41 | Job Name- Job ID- Open Date (Job)- Closed Dae (Job) | Plaintiff | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 42 | Chubb Group of Insurance Companies- Policy Number | Plaintiff | | |
| 43 | Competitive Bidding Methods | Plaintiff | | |
| 44 | Cardiology Specialists Medical Group- Confidential Patient Information | Plaintiff | | |
| 45 | Disability Insurance Provisions | Plaintiff | | |
| 46 | EDD- Claim for Disability Insurance | Plaintiff | | |
| 47 | Wayfair- Employee Request for Accommodation Form | Plaintiff | | |
| 48 | Explanation of Benefit Payments- December 17, 2021 | Plaintiff | | |
| 49 | Handwritten Notes re: Jobe/Results | Plaintiff | | |
| 50 | Home Contact Information | Plaintiff | | |
| 51 | How to File Disability Claim | Plaintiff | | |
| 52 | Warehouse Images | Plaintiff | | |
| 53 | Job- Date- Where/Position/ Results- November 12, 2020- April 2, 2021 | Plaintiff | | |
| 54 | Labor Distribution Report | Plaintiff | | |
| 55 | Perris2 LMS | Plaintiff | | |
| 56 | Perris2 LMS | Plaintiff | | |
| 57 | Perris2 LMS | Plaintiff | | |
| 58 | Perris2 LMS | Plaintiff | | |
| 59 | Star Power Electric, Inc. Business Information | Plaintiff | | |
| 60 | View Worker: Mayra Iniguez (Terminated) | Plaintiff | | |
| 61 | Western Union Receipt | Plaintiff | | |
| 62 | Enter Time- October 20- October 16, 2019 | Plaintiff | | |
| 63 | Written Warning- January 7, 2020- April 7, 2020 | Plaintiff | | |
| 64 | Final Written Warning- January 28, 2020- April 28, 2020 | Plaintiff | | |
| 65 | Notice to Employee as to Change in Relationship- August 24, 2020 | Plaintiff | | |
| 66 | Termination Report- August 24, 2020 | Plaintiff | | |
| 67 | Letter from Details (Dayna) Children's Primary Care | Plaintiff | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Medical Group, Inc.- Murrieta- re: "Please Excuse Dayne from School" January 23, 2019 | | | |
| 68 | Letter from Wayfair re: "Offer to the Warehouse Team Lead Position" September 20, 2019 | Plaintiff | | |
| 69 | Letter from Details (Dayna) Children's Primary Care Medical Group, Inc.- Murrieta- re: Dayna B. Iniguez" December 10, 2019 | Plaintiff | | |
| 70 | Letter from Kaiser Permanente re: "Work Status Report" December 26, 2019 | Plaintiff | | |
| 71 | Letter from Chubb re: "Wayfair, Inc." December 31, 2019 | Plaintiff | | |
| 72 | Letter from Rancho Family Medical Group re: "Unable to attend work" March 18, 2020 | Plaintiff | | |
| 73 | Letter from Rancho Family Medical Group re: "Work Status Report" March 31, 2020 | Plaintiff | | |
| 74 | Letter from Rancho Family Medical Group re: "Work Status Report" April 13, 2020 | Plaintiff | | |
| 75 | Letter from Rancho Family Medical Group re: "Work Status Report" April 14, 2020 | Plaintiff | | |
| 76 | Letter from Rancho Family Medical Group re: "Work Status Report" June 3, 2020 | Plaintiff | | |
| 77 | Letter from Rancho Family Medical Group re: "to be excused from work 6/16/2020- 6/25/2020" June 16, 2020 | Plaintiff | | |
| 78 | Letter from Hadia Ashrah MD re: "Currently Under Medical Care" July 2, 2020 | Plaintiff | | |
| 79 | Letter from Temecula Valley OB/GYN re: "Able to Resume Work Effective 7/20/2020" July 13, 2020 | Plaintiff | | |
| 80 | Letter from Hadia Ashraf MD re: "Please Excuse Mayra Iniguez from 7/16/2020- 7/26-2020" July 21, 2020 | Plaintiff | | |
| 81 | Letter from Rancho Family | Plaintiff | | |

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
|  | Medical Group re: "to be excused from work 7/20/2020-7/31/2020" July 23, 2020 |  |  |  |
| 82 | Letter from Heart and Vascular Wellness Center re: "to excused from work/school from 8/3/2020 to 8/24/2020" August 21, 2020 | Plaintiff |  |  |
| 83 | Letter from Rancho Family Medical Group re: "to be excused from work 8/20/2020-9/9/2020" August 26, 2020 | Plaintiff |  |  |
| 84 | Letter from Massachusetts re: "Health Insurance Policy" September 8, 2020 | Plaintiff |  |  |
| 85 | Letter from Temecula Valley OB/GYN re: "Able to Resume Work Effective 11/11/2020" November 10, 2020 | Plaintiff |  |  |
| 86 | Letter from GM Financial re: "Repossession" December 9, 2020 | Plaintiff |  |  |
| 87 | Letter from Jose Rosario Esparza re: "Recovery Department" December 17, 2020 | Plaintiff |  |  |
| 88 | Letter from Navy federal re: "Business Credit Application" March 2, 2021 | Plaintiff |  |  |
| 89 | Letter from Navy Federal Business Services re: "Business Credit Application" March 23, 2021 | Plaintiff |  |  |
| 90 | Letter from Resource Healthcare re: "Inland Valley Medical Center" April 2, 2021 | Plaintiff |  |  |
| 91 | Letter from Star Power Electric, Inc. re: "Employment Offer" August 23, 2021 | Plaintiff |  |  |
| 92 | Letter from UHS Western Region CBO re: "Insurance Company" September 30, 2021 | Plaintiff |  |  |
| 93 | Letter from UDW re: "Comprehensive package" | Plaintiff |  |  |
| 94 | Email from Plaintiff to Javier Martinez re: "Time Request" October 24, 2019 | Plaintiff |  |  |
| 95 | Email from Melissa Blackford | Plaintiff |  |  |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | to Michael McDole re: "CA3 Points Summary 11/18" November 18, 2019 | | | |
| 96 | Email from Javier Martinez to Monica Murillo re: "Call out" December 3, 2019 | Plaintiff | | |
| 97 | Email from Monica Murillo to Javier Martinez re: "Call out's" December 9, 2019 | Plaintiff | | |
| 98 | Email from Laura Flores to Javier Martinez re: "Call off" December 11, 2019 | Plaintiff | | |
| 99 | Email from Melissa Blackford to Michael McDole re: "Points/Computers reports" | Plaintiff | | |
| 100 | Email from Plaintiff to Laura Flores re: "Delivery Status Notification (Failure)" December 30, 2019 | Plaintiff | | |
| 101 | Email from Plaintiff to CA3TM@wayfair.com re: "Employment verification" December 30, 2019 | Plaintiff | | |
| 102 | Email from Bryndl Caprell to LAFLORES@wayfair.com re: "Employment Verification for Plaintiff" December 31, 2019 | Plaintiff | | |
| 103 | Email from Javier Martinez to Laura Flores re: "Employment Verification" January 2, 2020 | Plaintiff | | |
| 104 | Email from Laura Flores to Bryndl Carpel re: "Employment Verification Plaintiff" January 2, 2020 | Plaintiff | | |
| 105 | Email from Javier Martinez to Alex Halland re: "Plaintiff" January 7, 2020 | Plaintiff | | |
| 106 | Email from Monica Murillo to Javier Javier Martinez re: "Call out's" January 13, 2020 | Plaintiff | | |
| 107 | Email from wayfair@myworkday.com to hdelvalle@wayfair.com re: "A Task Awaits You: Your Approval by HR Partner (Local)- Final Written Warning: Mayra Iniguez" January 28, 2020 | Plaintiff | | |

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 108 | Email from Javier Martinez to Alex Halland re: "Plaintiff" January 28, 2020 | Plaintiff | | |
| 109 | Email from Milton Llamas to Harry Vaughn re: "IC Lead" January 31, 2020 | Plaintiff | | |
| 110 | Email from Javier Martinez to Maria Mandujano Ramirez re: "Plaintiff" February 2, 2020 | Plaintiff | | |
| 111 | Email from Monica Murrillo to Javier Martinez re: "Call out" February 3, 2020 | Plaintiff | | |
| 112 | Email from Plaintiff to Maria Mandujano Ramirez re: "Late" February 28, 2020 | Plaintiff | | |
| 113 | Email from Harry Vaughn to Alexandra Halland re: "Attendance Points-Doctor's Notes" March 3, 2020 | Plaintiff | | |
| 114 | Email from Plaintiff to Harry Vaughn re: "Attendance" March 4, 2020 | Plaintiff | | |
| 115 | Email from Plaintiff to Harry Vaughn re: "Doctor's Note" March 4, 2020 | Plaintiff | | |
| 116 | Email from Plaintiff to Harry Vaughn re: "Talent Management- Basics" March 4, 2020 | Plaintiff | | |
| 117 | Email re: "Updated invitation: FMLA/CGRA- Plaintiff March 4, 2020 | Plaintiff | | |
| 118 | Email from Plaintiff to Harry Vaughn re: "Workday Inbox- Your Daily Digest" March 4, 2020 | Plaintiff | | |
| 119 | Email from Harry Vaughn to Maria Mandujano Ramirez re: "Plaintiff-Forwarded Emails" March 5, 2020 | Plaintiff | | |
| 120 | Email from Laura Flores to Alex Halland re: "Performance Corrective Action Report" March 9, 2021 | Plaintiff | | |
| 121 | Email from wayfair@myworkday.com to Maria Mandujano Ramirez re: "A Task Awaits You: Approval | Plaintiff | | |

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | by Manager- Plaintiff" March 11, 2020 | | | |
| 122 | Email re: "IC Leadership meeting" March 13, 2020 | Plaintiff | | |
| 123 | Email from Alexandra Halland to Steven Pho re: "Call out" March 18, 2020 | Plaintiff | | |
| 124 | Email from Laura Flores to Alex Halland re: "Concerned" March 18, 2020 | Plaintiff | | |
| 125 | Email from Steven Pho to Plaintiff re: "Recap of Your Conversation with Talent Management" March 18, 2020 | Plaintiff | | |
| 126 | Email re: "Plaintiff- Leave of Absence Approved" March 20, 2020 | Plaintiff | | |
| 127 | Email re "Plaintiff" March 20, 2020 | Plaintiff | | |
| 128 | Email from Plaintiff to Steven Pho re: "Extended Leave" March 29, 2020 | Plaintiff | | |
| 129 | Email re: "Equipment assignments for IC" April 1, 2020 | Plaintiff | | |
| 130 | Email from Michael McDole to Maria Mandujano Ramirez re: "Your team member has been recognized!" April 4, 2020 | Plaintiff | | |
| 131 | Email from Daniel Picon Maria Mandujano re: "Cycle Count Progress" April 15, 2020 | Plaintiff | | |
| 132 | Email re: "Plaintiff- Leave of Absence Approved" April 23, 2020 | Plaintiff | | |
| 133 | Email from Steven Pho to Alex Halland re: "Leave of Absence Extension" April 28, 2020 | Plaintiff | | |
| 134 | Email from Steven Pho to Plaintiff re: "Leave of Absence- Approval" April 30, 2020 | Plaintiff | | |
| 135 | Email from Alex Halland to Steven Pho re: "Unemployment Claims- Action Required" May 12, 2020 | Plaintiff | | |
| 136 | Email from Maria Mandujano Ramirez to Steven Pho re: | Plaintiff | | |

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | "Plaintiff-Status" May 12, 2020 | | | |
| 137 | Email from Wayfair Assist to laflores@wayfair.com re: "Talent Care HRC0011621 has been opened" May 12, 2020 | Plaintiff | | |
| 138 | Email from Wayfair Assist re: "Benefits & Perks, Personal Leave, and Workplace Accommodations" May 12, 2020 | Plaintiff | | |
| 139 | Email from Michell Erickson to Helena Del Valle re: "Unemployment Claims-Action Required" May 13, 2020 | Plaintiff | | |
| 140 | Email from Steven Pho to Plaintiff re: "Leave of Absence Approval" May 20, 2020 | Plaintiff | | |
| 141 | Email from Wayfair@myworkday.com to Alex Halland re: "Tardy/Absence Points total 4 or more" June 1, 2020 | Plaintiff | | |
| 142 | Email re: "Tardy/Absence Points total 4 or more" June 9, 2020 | Plaintiff | | |
| 143 | Email re: "Tardy/Absence Points total 3 or more" June 8, 2020 | Plaintiff | | |
| 144 | Email from Alex Halland to Plaintiff re: "Leave of Absence" June 10, 2020 | Plaintiff | | |
| 145 | Email from Plaintiff to Steven Pho re: "Employment Status-Plaintiff" June 16, 2020 | Plaintiff | | |
| 146 | Email from Steven Pho to Maria Mandujano Ramirez re: "Plaintiff-Status" June 16, 2020 | Plaintiff | | |
| 147 | Email from Milon Llamas to Michael McDole re: "Daniel Picon" June 18, 2020 | Plaintiff | | |
| 148 | Email from Harry Vaughn to Milton Llamas re: "Daniel Picon- 2nd Shift Leaf Move" June 18, 2020 | Plaintiff | | |
| 149 | Email from Maria Mandujano Ramirez to Milon Llamas re: "IC Roster/Schedule" June 23, | Plaintiff | | |

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 2020 | | | |
| 150 | Email from wayfair@myworkday.com to Maria Mandujano Ramirez re: Automatic Approval- Approval by Manager- Standard" July 2, 2020 | Plaintiff | | |
| 151 | Email from Plaintiff to Steven Pho re: "Employment status- Plaintiff" July 6, 2020 | Plaintiff | | |
| 152 | Email from Maria Mandujano Ramirez to Steven Pho re: "Plaintiff-Status" July 7, 2020 | Plaintiff | | |
| 153 | Email from wayfair@myworkday.com to Alex Halland re: "Alert- Employees Returning from leave" July 15, 2020 | Plaintiff | | |
| 154 | Email from Steven Pho to Plaintiff re: "Employment Status- Plaintiff" August 3, 2020 | Plaintiff | | |
| 155 | Email from Steven Pho Alexndra Halland re: "Call out" August 6, 2020 | Plaintiff | | |
| 156 | Email from Alex Halland to Plaintiff re: "Incorrect shifts" August 19, 2020 | Plaintiff | | |
| 157 | Email from Alex Halland to Steven Pho re: "Plaintiff- ADA Leave/Accommodations Decision" August 24, 2020 | Plaintiff | | |
| 158 | Email from Steven Pho to Alex Halland re: "Plaintiff- ADA Leave/Accommodations Decision" August 24, 2020 | Plaintiff | | |
| 159 | Email from Steven Pho to Alex Halland re: "Termination Process" August 24, 2020 | Plaintiff | | |
| 160 | Email form Wayfair Assist to Steven Pho re: "A comment was added to your payroll ticket (CA-Final Pay-Plaintiff) August 25, 2020 | Plaintiff | | |
| 161 | Email from Steven Pho to Plaintiff re: "Employment Status-Plaintiff" August 25, 2020 | Plaintiff | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 162 | Email from Wayfair Assist to Steven Pho re: "Your payroll ticket (CA-Final Pay-Plaintiff) was closed" August 25, 2020 | Plaintiff | | |
| 163 | Email from emphardwareops@wayfair.com to Maria Mandujano Ramirez re: "Please ensure the return of your departing employee's assets" August 25, 2020 | Plaintiff | | |
| 164 | Email from Harry Vaughn to Milton Llamas re: "Plaintiff-Status" August 25, 2020 | Plaintiff | | |
| 165 | Email from Alexandra Halland to Steven Pho re: "Termination Report" August 25, 2020 | Plaintiff | | |
| 166 | Email from wayfair@myworkday.com to Maria Mandujano Ramirez re: "Workday Inbox- Your Daily Digest" August 25, 2020 | Plaintiff | | |
| 167 | Email from Wayfair Assist to Steven Pho re: "Your payroll ticket (CA-Final Pay- Plaintiff) was closed" August 25, 2020 | Plaintiff | | |
| 168 | Email from UHS-Southwest Healthcare re: "Payment to UHS Healthcare" September 25, 2020 | Plaintiff | | |
| 169 | Email from Harry Vaughn to Milton Llams re: "Replacing Raquel Cabrera" December 1, 2020 | Plaintiff | | |
| 170 | Email from Alex Halland to Helena Del Valle re: "Plaintiff v. Wayfair LLC" February 24, 2021 | Plaintiff | | |
| 171 | Email re: "Plaintiff- ADA Leave/ Accommodations Decision" March 2, 2021 | Plaintiff | | |
| 172 | Letter from Source Healthcare re: "Treatment received on 9/30/20" May 25, 2021 | Plaintiff | | |
| 173 | Plaintiff's Request for Admission to Defendant Wayfair, LLC (Set One) | Plaintiff | | |
| 174 | Defendant Wayfair LLC's Response to Plaintiff's Request | Plaintiff | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | for Admission (Set One) | | | |
| 175 | Plaintiff's Request for Admission to Defendant Wayfair, LLC (Set Two) | Plaintiff | | |
| 176 | Defendant Wayfair LLC's Response to Plaintiff's Requests for Admission (Set Two) | Plaintiff | | |
| 177 | Plaintiff's Requests for Admission to Defendant Wayfair, LLC (Set Three) | Plaintiff | | |
| 178 | Defendant Wayfair, LLC's Responses to Plaintiff's Request for Admission (Set Three) | Plaintiff | | |
| 179 | Defendant Wayfair, LLC's Supplemental Responses to Plaintiff's Request for Admission (Set Three) | Plaintiff | | |
| 180 | Plaintiff's Request for Admission to Defendant Wayfair, LLC (Set Four) | Plaintiff | | |
| 181 | Defendant Wayfair LLC's Response to Plaintiff's Requests for Admission (Set Four) | Plaintiff | | |
| 182 | Defendant Wayfair LLC's Supplemental Response to Plaintiff's Requests for Admission (Set Four) | Plaintiff | | |
| 183 | Plaintiff's Request for Admission to Defendant Wayfair, LLC (Set Five) | Plaintiff | | |
| 184 | Defendant Wayfair LLC's Response to Plaintiff's Requests for Admission (Set Five) | Plaintiff | | |
| 185 | Defendant Wayfair LLC's Supplemental Responses to Plaintiff's Request for Admission (Set Five) | Plaintiff | | |
| 186 | Plaintiff's Request for Admission to Defendant Wayfair, LLC (Set Six) | Plaintiff | | |
| 187 | Defendant Wayfair, LLC's Request for Admission of Documents to Plaintiff (Set One) | Plaintiff | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 188 | Plaintiff's Responses to Defendant Wayfair, LLC's Request for Admission (Set One) | Plaintiff | | |
| 189 | Plaintiff's Request for Production of Documents to Defendant Wayfair, LLC (Set One) | Plaintiff | | |
| 190 | Defendant Wayfair, LLC's Response to Plaintiff's Request for Production (Set One) | Plaintiff | | |
| 191 | Defendant Wayfair, LLC's Supplemental Responses to Plaintiff's Request for Production (Set One) | Plaintiff | | |
| 192 | Defendant Wayfair, LLC's Third Supplemental Responses to Plaintiff's Request for Production (Set One) | Plaintiff | | |
| 193 | Plaintiff's Request for Production of Document to Defendant Wayfair, LLC (Set Two) | Plaintiff | | |
| 194 | Defendant Wayfair, LLC's Response to Plaintiff's Request for Production (Set Two) | Plaintiff | | |
| 195 | Plaintiff's Request for Production of Documents to Defendant Wayfair, LLC (Set Three) | Plaintiff | | |
| 196 | Defendant Wayfair, LLC's Responses to Plaintiff's Request for Production (Set Three) | Plaintiff | | |
| 197 | Plaintiff's Requests for Production of Documents to Defendant Wayfair, LLC (Set Four) | Plaintiff | | |
| 198 | RESERVED | Plaintiff | | |
| 199 | Plaintiff's Request for Production of Documents to Defendant Wayfair, LLC (Set Five) | Plaintiff | | |
| 200 | Defendant Wayfair, LLC's Response to Plaintiff's Requests for Production (Set Five) | Plaintiff | | |
| 201 | Defendant Wayfair, LLC's | Plaintiff | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
|  | Supplemental Response to Plaintiff's Request for Production (Set Five) |  |  |  |
| 202 | Defendant Wayfair, LLC's Supplemental Response to Plaintiff's Request for Production (Set Five) | Plaintiff |  |  |
| 203 | Plaintiff's Requests for Production of Documents to Defendant Wayfair, LLC (Set Six) | Plaintiff |  |  |
| 204 | Defendant Wayfair, LLC's Supplemental Responses to Plaintiff's Request for Production (Set Six) | Plaintiff |  |  |
| 205 | Defendant Wayfair, LLC's Response to Plaintiff's Request for Production (Set Six) | Plaintiff |  |  |
| 206 | Plaintiff's Request for Production of Documents to Defendant Wayfair, LLC (Set Seven) | Plaintiff |  |  |
| 207 | Defendant Wayfair, LLC's Response to Plaintiff's Request for Production (Set Seven) | Plaintiff |  |  |
| 208 | Plaintiff's Request for Production of Documents to Defendant Wayfair, LLC (Set Eight) | Plaintiff |  |  |
| 209 | Defendant Wayfair, LLC's Response to Plaintiff's Request for Production of Documents (Set Eight) | Plaintiff |  |  |
| 210 | Defendant Wayfair, LLC's Request for Production of Documents to Plaintiff (Set One) | Plaintiff |  |  |
| 211 | Plaintiff's Responses to Defendant Wayfair, LLC's Request for Production of Documents (Set One) | Plaintiff |  |  |
| 212 | Plaintiff's Supplemental Responses to Defendant Wayfair, LLC's Request for Production of Documents (Set One) | Plaintiff |  |  |
| 213 | Defendant Wayfair, LLC's Request for Production of Documents to Plaintiff (Set | Plaintiff |  |  |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Two) | | | |
| 214 | Plaintiff's Responses to Defendant Wayfair, LLC's Requests for Production of Documents (Set Two) | Plaintiff | | |
| 215 | Plaintiff's Supplemental Responses to Defendant Wayfair, LLC's Requests for Production of Documents (Set Two) | Plaintiff | | |
| 216 | Defendant Wayfair, LLC's Request for Production of Documents to Plaintiff (Set Three) | Plaintiff | | |
| 217 | Plaintiff to Responses to Defendant Wayfair, LLC's Request for Production of Documents (Set Three) | Plaintiff | | |
| 218 | Plaintiff's Supplemental Responses to Defendant Wayfair, LLC's Requests for Production of Documents (Set Three) | Plaintiff | | |
| 219 | Plaintiff's Special Interrogatories (Set One) | Plaintiff | | |
| 220 | Defendant Wayfair, LLC's Response to Plaintiff's Interrogatories (Set One) | Plaintiff | | |
| 221 | Plaintiff's Interrogatories to Defendant Wayfair, LLC (Set Two) | Plaintiff | | |
| 222 | Defendant Wayfair, LLC's Response to Plaintiff's Interrogatories (Set Two) | Plaintiff | | |
| 223 | Plaintiff's Interrogatories to Defendant Wayfair, LLC (Set Three) | Plaintiff | | |
| 224 | Defendant Wayfair, LLC's Response to Plaintiff's Interrogatories (Set Three) | Plaintiff | | |
| 225 | Defendant Wayfair, LLC's Second Supplemental Responses to Responses to Plaintiff's Interrogatories (Set Three) | Plaintiff | | |
| 226 | Plaintiff's Interrogatories to Defendant Wayfair, LLC (Set Four) | Plaintiff | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 227 | Defendant Wayfair, LLC's Response to Plaintiff's Interrogatories (Set Four) | Plaintiff | | |
| 228 | Defendant Wayfair, LLC's Responses to Plaintiff's Interrogatories (Set Four) | Plaintiff | | |
| 229 | Plaintiff's Interrogatories to Defendant Wayfair, LLC (Set Five) | Plaintiff | | |
| 230 | Defendant Wayfair, LLC's Response to Plaintiff's Interrogatories (Set Five) | Plaintiff | | |
| 231 | Defendant's United States Securities and Exchange Commission Form 10-K (2016) | Plaintiff | | |
| 232 | Defendant's United States Securities and Exchange Commission Form 10-K (2017) | Plaintiff | | |
| 233 | Defendant's United States Securities and Exchange Commission Form 10-K (2018) | Plaintiff | | |
| 234 | Defendant's United States Securities and Exchange Commission Form 10-K (2019) | Plaintiff | | |
| 235 | Defendant's United States Securities and Exchange Commission Form 10-K (2020) | Plaintiff | | |
| 236 | Defendant's United States Securities and Exchange Commission Form 10-K (2021) | Plaintiff | | |
| 237 | Defendant's United States Securities and Exchange Commission Form 10-K (2022) | Plaintiff | | |
| 238 | DFEH Posting | Plaintiff | | |
| 239 | EEOC Employment Postings | Plaintiff | | |
| 240 | EEOC The Law Posting | Plaintiff | | |
| 241 | Title 2. Administration Division 4.1 Department of Fair Employment and Housing Chapter 5. Fair Employment and Housing Council Subchapter 2. Discrimination in Employment Article 1. General Matters | Plaintiff | | |
| 242 | Title 29-Labor Subtitle B-Regulation Relating to Labor Chapter V-Wage and Housing | Plaintiff | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Division, Department of Labor Subchapter C-Other Laws Part 825-The Family and Medical Leave Act of 1993, Subpart C-Employee and Employer Rights and Obligations Under the Act | | | |
| 243 | Calendars | Plaintiff | | |
| 244 | Defendant's Website | Plaintiff | | |
| 245 | Email from Mayra Iniguez re: "Concerned" March 17, 2020 | Plaintiff | | |
| 246 | Email from Steven Pho re: "Leave of Absence - Approval" May 20, 2020 | Plaintiff | | |
| 247 | Email from Laura Flores re "Employment Status - Mayra Iniguez" August 18, 2020 | Plaintiff | | |
| 248 | Email from Alexandra Halland re "Employment Status - Mayra Iniguez" August 18, 2020 | Plaintiff | | |
| 249 | Email from Alexandra Halland re "Employment Status - Mayra Iniguez" August 19, 2020 | Plaintiff | | |
| 250 | Email from Alexandra Halland re "Employment Status - Mayra Iniguez" August 24, 2020 (1 of 2) | Plaintiff | | |
| 251 | Email from Alexandra Halland re "Employment Status - Mayra Iniguez" August 24, 2020 (2 of 2) | Plaintiff | | |
| 252 | Email from Steven Pho re "Mayra Iniguez - Termination Report" August 25, 2020 | Plaintiff | | |
| 253 | Email from Steven Pho re "Employment Status - Mayra Iniguez" August 25, 2020 | Plaintiff | | |
| 254 | Email from Steven Pho re "Leave of Absence - Approval" May 20, 2020 | Plaintiff | | |
| 255 | Job Availability List | Plaintiff | | |
| 256 | Medical Records | | | |
| 257 | Other financial condition documents on defendants | Plaintiff | | |
| 258 | Timeline/various graphics | Plaintiff | | |
| 259 | Evidentiary graphics | Plaintiff | | |
| 260 | Discovery graphics | Plaintiff | | |

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 261 | PowerPoint presentations | Plaintiff | | |
| 262 | Damages charts | Plaintiff | | |
| 263 | **EXHIBITS 263 - 400 RESERVED FOR PLAINTIFF** | Plaintiff | | |
| 401 | 2020-03-18 Letter from Rancho Family Medical Group to M.Iniguez re MD Note re RTW on 03.30.2020 | Defendant | | |
| 402 | 2020-03-31 Letter from Rancho Family Medical Group to M.Iniguez re MD Note re RTW on 04.13.2020 | Defendant | | |
| 403 | 2020-04-13 Letter from Rancho Family Medical Group to M.Iniguez re MD Note re RTW on 04.14.2020 | Defendant | | |
| 404 | 2020-04-14 Letter from Rancho Family Medical Group to M.Iniguez re MD Note re RTW on 04.18.2020 | Defendant | | |
| 405 | 2020-04-24 Fax from Amin, M.D. (CSMG) re M.Iniguez to RTW on 04.24.2020 | Defendant | | |
| 406 | 2020-03-18 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 03.30.2020 | Defendant | | |
| 407 | 2020-03-31 Letter from Rancho Family Medical Group to M. Iniguez re RTW on 04.13.2020 | Defendant | | |
| 408 | 2020-04-13 Letter from Rancho Family Medical Group to M. Iniguez re RTW on 04.14.2020 | Defendant | | |
| 409 | 2020-04-14 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 04.18.2020 | Defendant | | |
| 410 | 2020-04-29 Fax from Amin, M.D. (CSMG) re M.Iniguez to RTW on 04.30.2020 | Defendant | | |
| 411 | 2020-05-04 Note from Amin, M.D. (CSMG) re M.Iniguez to RTW on 06.01.2020 | Defendant | | |
| 412 | 2020-05-12 Note from Amin, M.D. (CSMG) re M.Iniguez excuse from work 04.30.2020-05.01.2020 | Defendant | | |

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 413 | 2020-03-18 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 03.30.2020 | Defendant | | |
| 414 | 2020-03-31 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 04.13.2020 | Defendant | | |
| 415 | 2020-04-13 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 04.14.2020 | Defendant | | |
| 416 | 2020-04-14 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 04.18.2020 | Defendant | | |
| 417 | 2020-04-29 Fax from Amin, M.D. (CSMG) re M.Iniguez to RTW on 04.30.2020 | Defendant | | |
| 418 | 2020-05-04 Note from Amin, M.D. (CSMG) re M.Iniguez to RTW on 06.01.2020 | Defendant | | |
| 419 | 2020-05-12 Note from Amin, M.D. (CSMG) re M.Iniguez excuse from work 04.30.2020-05.01.2020 | Defendant | | |
| 420 | 2020-06-03 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 06.10.2020 | Defendant | | |
| 421 | 2020-06-03 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 06.10.2020 | Defendant | | |
| 422 | 2020-06-10 Note from Amin, M.D. (CSMG) re M.Iniguez excuse from work 06.10-06.17 | Defendant | | |
| 423 | 2020-06-16 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 06.26.2020 | Defendant | | |
| 424 | 2020-06-26 Note from Amin, M.D. (CSMG) re M.Iniguez excuse from 06.26-06.30.2020 | Defendant | | |
| 425 | 2020-07-02 Letter from Ashraf, M.D. (CSMG) re M.Iniguez RTW on 07.16.2020 | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 426 | 2020-07-21 Letter from Ashraf, M.D. (CSMG) re M.Iniguez RTW on 07.27.2020 | Defendant | | |
| 427 | 2020-07-23 Letter from Rancho Family Medical Group to M.Iniguez re excused from work 07.20.2020-07.31.2020 | Defendant | | |
| 428 | 2020-08-25 Email Chain from S.Pho to M.Iniguez, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 429 | 2020-08-21 Letter from Oshodi, M.D. re M.Iniguez excuse from work 08.03.2020-08.24.2020 | Defendant | | |
| 430 | 2020-08-26 Letter from Rancho Family Medical Group excuse from work 08.20.2020-09.09.2020 | Defendant | | |
| 431 | 2021-02-24 Letter from DFEH to A.Malatesta re Notice to Complainant's Attorney | Defendant | | |
| 432 | 2020-08-25 Email Chain from S.Pho to M.Iniguez, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 433 | 2020-08-24 Email Chain from S.Pho to M.Iniguez, et al. re Mayra Iniguez - ADA Leave/Accommodations Decision | Defendant | | |
| 434 | 2020-08-18 Email Chain from M.Iniguez to S.Pho, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 435 | 2019-02-08 By-Laws of Star Power Electric, Inc. | Defendant | | |
| 436 | 2020-06-09 Women's Health Services Order from Rancho Family Medical Group re M.Iniguez | Defendant | | |
| 437 | 2020-09-11 Transfusion Information Form re M.Iniguez | Defendant | | |
| 438 | 2020-07-02 Letter from Ashraf, M.D. (CSMG) re M.Iniguez to RTW on 07.16.2020 | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 439 | 2020-04-24 Fax from Cardiology Specialists Medical Group-Elizabeth (CSMG) to M.Iniguez (cover page) | Defendant | | |
| 440 | 2020-04-24 Fax from Amin, M.D. (CSMG) re M.Iniguez excuse from work 04.20.2020-04.23.2020 | Defendant | | |
| 441 | 2020-04-29 Fax from Amin, M.D. (CSMG) re M.Iniguez to RTW on 04.30.2020 | Defendant | | |
| 442 | 2020-05-06 Riverside Electronic Healthcare re Patient Chart Copy for M.Iniguez of MD. Note from Amin, M.D. (CSMG) re M. Iniguez to RTW on 06.01.2020 | Defendant | | |
| 443 | 2020-06-02 Riverside Electronic Healthcare re Patient Chart Copy for M.Iniguez of MD. Note from Amin, M.D. (CSMG) re M. Iniguez excuse from work 06.01-06.09.2020 | Defendant | | |
| 444 | 2020-06-10 Riverside Electronic Healthcare re Patient Chart Copy for M.Iniguez of MD. Note from Amin, M.D. (CSMG) re M. Iniguez excuse from work 06.10-06.17 | Defendant | | |
| 445 | 2020-06-16 Letter from Rancho Family Medical Group re M.Iniguez to RTW on 06.26.2020 | Defendant | | |
| 446 | 2020-07-02 Letter from Ashraf, M.D. re M.Inigiuez to RTW on 07.16.2020 | Defendant | | |
| 447 | 2020-07-13 Letter from Temecula Valley OB/GYN Medical Associates, Inc. re M.Iniguez excuse from 07.13.20-07.19.20 | Defendant | | |
| 448 | 2020-08-21 Letter from Oshodi, M.D. re M.Iniguez excuse from work 08.03.2020-08.24.2020 | Defendant | | |
| 449 | 2020-08-24 Email Chain from S.Pho to M.Iniguez, et al. re Mayra Iniguez - ADA Leave/Accommodations Decision | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 450 | 2020-08-24 Wayfair Termination Report | Defendant | | |
| 451 | 2013-06-13 County of Riverside - License and Certificate of Marriage | Defendant | | |
| 452 | 2019-09-29 Paystub of M.Iniguez from 09.29.2019-08.29.2020 | Defendant | | |
| 453 | 2019-09-30 Employee History of M.Iniguez | Defendant | | |
| 454 | 2020-08-24 Email Chain from M.Iniguez to S.Pho, et al. re Mayra Iniguez - ADA Leave/Accomodations Decision | Defendant | | |
| 455 | 2020-08-02 Email Chain from M.Iniguez to S.Pho, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 456 | 2020-08-03 Email Chain from S.Pho to M.Iniguez, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 457 | 2020-08-05 Email Chain from M.Iniguez to S.Pho, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 458 | 2020-08-06 Email Chain from S.Pho to A.Halland re Call out | Defendant | | |
| 459 | 2020-08-06 Email Chain from S.Pho to M.Iniguez, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 460 | Wayfair Employee Request for Accommodation Form | Defendant | | |
| 461 | 2020-08-17 Email Chain from S.Pho to M.Iniguez, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 462 | 2020-08-17 Email Chain from A.Halland to S.Pho, et al. re Employment Status -Mayra Iniguez | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 463 | 2020-08-18 Email Chain from L.Flores to A.Halland re Fwd:Employment Status - Mayra Iniguez | Defendant | | |
| 464 | 2020-08-18 Email Chain from M.Iniguez to S.Pho, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 465 | 2020-08-18 Email Chain from A.Halland to S.Pho, et al. re Employment Status -Mayra Iniguez | Defendant | | |
| 466 | 2020-08-19 Email Chain from A.Halland to S.Pho, et al. re Employment Status -Mayra Iniguez | Defendant | | |
| 467 | 2020-08-21 Email Chain from M.Iniguez to S.Pho, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 468 | 2020-08-21 Letter from Oshodi, M.D. re M.Iniguez excuse from work 08.03.2020-08.24.2020 | Defendant | | |
| 469 | 2020-08-21 Email Chain from A.Halland to S.Pho, et al. re Employment Status -Mayra Iniguez | Defendant | | |
| 470 | 2020-08-21 Letter from Oshodi, M.D. re M.Iniguez excuse from work 08.03.2020-08.24.2020 | Defendant | | |
| 471 | 2020-08-24 Email Chain from S.Pho to A.Halland, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 472 | 2020-08-24 Email Chain from A.Halland to S.Pho, et al. re Employment Status -Mayra Iniguez | Defendant | | |
| 473 | 2020-08-24 Email Chain from S.Pho to A.Halland re Mayra Iniguez - ADA Leave/Accommodations Decision | Defendant | | |
| 474 | 2020-08-24 Email Chain from Wayfair Assist to S.Pho re Your payroll ticket ("CA-Final Pay - Mayra Iniguez" - PAY0024037) was successfully submitted | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 475 | 2020-08-24 Email Chain from S.Pho to M.Ramirez, et al, re Mayra Iniguez - Status | Defendant | | |
| 476 | 2020-08-24 Email Chain from A.Halland to S.Pho, et al. re Mayra Iniguez - ADA Leave/Accommodations Decision | Defendant | | |
| 477 | 2020-08-24 Email Chain from M.Iniguez to S.Pho re Mayra Iniguez - ADA Leave/Accommodations Decision | Defendant | | |
| 478 | 2020-08-24 Email Chain from A.Halland to S.Pho re FWD: Employment Status - Mayra Iniguez | Defendant | | |
| 479 | 2020-08-25 Email Chain from S.Pho to A.Halland re Mayra Iniguez - Termination Report | Defendant | | |
| 480 | 2020-03-18 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 03.30.2020 | Defendant | | |
| 481 | 2020.03.31 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 04.13.2020 | Defendant | | |
| 482 | 2020.04.14 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 04.18.2020 | Defendant | | |
| 483 | 2020-04-24 Fax from Cardiology Specialists Medical Group-Elizabeth (CSMG) to M.Iniguez re MD. Note re RTW on 04.24.2020 | Defendant | | |
| 484 | 2020-04-29 Fax from Amin, M.D. re M.Iniguez RTW on 04.30.2020 | Defendant | | |
| 485 | 2020-05-06 Riverside Electronic Healthcare Patient Chart Copy for M.Iniguez re MD. Note from Amin, M.D. (CSMG) re M.Iniguez to RTW on 06.01.2020 | Defendant | | |
| 486 | 2020-06-02 Riverside Electronic Healthcare Patient Chart Copy for M.Iniguez re MD. Note from Amin, M.D. (CSMG) re M.Iniguez excuse | Defendant | | |

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | from work 06.01-06.09.2020 | | | |
| 487 | 2020-06-10 Riverside Electronic Healthcare Patient Chart Copy for M.Iniguez re MD. Note from Amin, M.D. (CSMG) re M.Iniguez excuse from work 06.10-06.17 | Defendant | | |
| 488 | 2020-06-16 Letter from Rancho Family Medical Group re M.Iniguez to RTW on 06.26.2020 | Defendant | | |
| 489 | 2020-06-26 Riverside Electronic Healthcare Patient Chart Copy for M.Iniguez re MD. Note from Amin, M.D. (CSMG) re M.Iniguez excuse from work 06.26-06.30.2020 | Defendant | | |
| 490 | 2020-07-02 Letter from Ashraf, M.D. re M.Inigiuez to RTW on 07.16.2020 | Defendant | | |
| 491 | 2020-07-13 Letter from Temecula Valley OB/GYN Medical Associates, Inc. re M.Iniguez RTW on 07.20.2020 | Defendant | | |
| 492 | 2020-07-23 Letter from Rancho Family Medical Group re M.Iniguez excuse from work 07.20.2020-07.31.2020 | Defendant | | |
| 493 | 2020-08-21 Letter from Oshodi, M.D. re M.Iniguez excuse from work 08.03.2020-08.24.2020 | Defendant | | |
| 494 | 2020-08-25 Email Chain from S.Pho to M.Iniguez, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 495 | 2020-08-25 Email Chain from Wayfair Assist to S.Pho re Your payroll ticket ("CA-Final Pay - Mayra Iniguez" - PAY0024037) was closed | Defendant | | |
| 496 | 2020-08-25 Email Chain from S.Pho to A.Halland, et al. re Mayra Iniguez - Termination Report | Defendant | | |
| 497 | 2020-08-25 Email Chain from A.Halland to S.Pho, et al. re Mayra Iniguez - Termination Report | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 498 | 2021-02-24 Email Chain from A.Malatesta to S.Pho, et al. re Mayra Iniguez v. Wayfair LLC | Defendant | | |
| 499 | 2021-02-24 Email Chain from S.Pho to A.Malatesta re Inactive mailbox Re: Mayra Iniguez v. Wayfair LLC | Defendant | | |
| 500 | 2021-02-24 Email Chain from A.Halland to M.Stevenson re Fwd: Mayra Iniguez v. Wayfair LLC | Defendant | | |
| 501 | 2021-02-24 Email Chain from H.Del Valle to L.Flores, et al. re Fwd: Mayra Iniguez v. Wayfair LLC | Defendant | | |
| 502 | 2021-02-24 Email Chain A.Halland to H.Del Valle, et al. re Mayra Iniguez v. Wayfair LLC | Defendant | | |
| 503 | 2020-08-24 Listing of Job Positions open and close dates | Defendant | | |
| 504 | 2020-05-13 Email Chain from M.Erickson to H.Del Valle re Unemployment Claims - Action Required | Defendant | | |
| 505 | 2020-08-25 Email Chain from Wayfair to H.Del Valle re Workday Inbox - Your Daily Digest | Defendant | | |
| 506 | 2020-07-09 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 507 | 2020-06-08 Email Chain re ALERT - Employees Returning from Leave | Defendant | | |
| 508 | 2020-07-13 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 509 | 2020-06-03 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 510 | 2020-06-05 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 511 | 2020-07-14 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 512 | 2020-06-08 Email Chain to H.Del Valle re Tardy/Absence Points total 4 or more | Defendant | | |
| 513 | 2020-06-06 Email Chain re Tardy/Absence Points total 4 or more | Defendant | | |
| 514 | 2020-03-24 Email Chain re ALERT - Employees Returning from Leave | Defendant | | |
| 515 | 2020-06-24 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 516 | 2020-06-12 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 517 | 2020-05-26 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 518 | 2020-06-05 Email Chain to H.Del Valle re Tardy/Absence Points total 4 or more | Defendant | | |
| 519 | 2020-06-15 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 520 | 2020-06-04 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 521 | 2020-05-31 Email Chain to H.Del Valle re Tardy/Absence Points total 4 or more | Defendant | | |
| 522 | 2020-06-29 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 523 | 2020-05-29 Email Chain to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 524 | 2020-05-28 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 525 | 2020-06-15 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 526 | 2020-07-15 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 527 | 2020-06-18 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 528 | 2020-05-25 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 529 | 2020-06-25 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 530 | 2020-05-29 Email Chain to H.Del Valle re Tardy/Absence Points total 4 or more | Defendant | | |
| 531 | 2020-06-19 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 532 | 2020-06-23 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 533 | 2020-06-30 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 534 | 2020-06-09 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 535 | 2020-07-08 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 536 | 2020-06-22 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 537 | 2020-07-10 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 538 | 2020-06-07 Email Chain re Tardy/Absence Points total 4 or more | Defendant | | |
| 539 | 2020-01-28 Email Chain from Wayfair to H.Del Valle re A Task Awaits You: Approval by HR Parter (Local) - Final Written Warning: Mayra Iniguez | Defendant | | |
| 540 | 2020-06-11 Email Chain to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 541 | 2020-05-27 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 542 | 2020-06-09 Email Chain to H.Del Valle re Tardy/Absence Points total 4 or more | Defendant | | |
| 543 | 2020-04-09 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 544 | 2020-04-06 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 545 | 2020-03-26 Email Chain re ALERT - Employees Returning from Leave | Defendant | | |
| 546 | 2020-04-10 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 547 | 2020-04-13 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 548 | 2020-04-08 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 549 | 2020-03-28 Email Chain to H.Del Valle re Tardy/Absence Points total 4 or more | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 550 | 2020-04-02 Email Chain re Tardy/Absence Points total 4 or more | Defendant | | |
| 551 | 2020-03-20 Email Chain re Tardy/Absence Points total 4 or more | Defendant | | |
| 552 | 2020-03-20 Email Chain re ALERT - Employees Returning from Leave | Defendant | | |
| 553 | 2020-03-27 Email Chain to H.Del Valle re Tardy/Absence Points total 4 or more | Defendant | | |
| 554 | 2020-01-17 Email Chain from Wayfair to H.Del Valle re A Task Awaits You: Approval by Absence Partner (Local) - Final Written Warning: Mayra Iniguez | Defendant | | |
| 555 | 2020-03-22 Email Chain re Tardy/Absence Points total 4 or more | Defendant | | |
| 556 | 2020-04-07 Email Chain from Wayfair to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 557 | 2020-03-25 Email Chain re Tardy/Absence Points total 4 or more | Defendant | | |
| 558 | 2020-03-21 Email Chain re Tardy/Absence Points total 4 or more | Defendant | | |
| 559 | 2020-03-25 Email Chain re ALERT - Employees Returning from Leave | Defendant | | |
| 560 | 2020-03-27 Email Chain to H.Del Valle re ALERT - Employees Returning from Leave | Defendant | | |
| 561 | 2020-03-24 Email Chain re Tardy/Absence Points total 4 or more | Defendant | | |
| 562 | 2020-03-26 Email Chain to H.Del Valle re Tardy/Absence Points total 4 or more | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 563 | 2020-07-15 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 564 | 2020-07-14 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 565 | 2020-07-13 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 566 | 2020-05-28 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 567 | 2020-05-27 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 568 | 2020-05-12 Email Chain from Wayfair to M.Iniguez, et al. re Talent Case HRC0011621 has been opened | Defendant | | |
| 569 | 2020-06-18 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 570 | 2020-06-06 Email Chain to L.Flores re Tardy/Absence Points total 4 or more | Defendant | | |
| 571 | 2020-05-29 Email Chain re Tardy/Absence Points total 4 or more | Defendant | | |
| 572 | 2020-06-11 Email Chain to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 573 | 2020-06-12 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 574 | 2020-06-08 Email Chain re ALERT - Employees Returning from Leave | Defendant | | |
| 575 | 2020-06-15 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 576 | 2020-03-27 Email Chain to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 577 | 2020-06-16 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 578 | 2020-05-29 Email Chain to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 579 | 2020-04-13 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 580 | 2020-06-04 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 581 | 2020-03-29 Email Chain re Tardy/Absence Points total 4 or more | Defendant | | |
| 582 | 2020-04-03 Email Chain re Tardy/Absence Points total 4 or more | Defendant | | |
| 583 | 2020-06-08 Email Chain to L. Flores re Tardy/Absence Points of 4 or more | Defendant | | |
| 584 | 2020-07-09 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 585 | 2020-06-24 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 586 | 2020-06-30 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 587 | 2020-06-07 Email Chain to L. Flores re Tardy/Absence Points total of 4 or more | Defendant | | |
| 588 | 2020-04-06 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 589 | 2020-06-23 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 590 | 2020-05-26 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 591 | 2020-06-22 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 592 | 2020-07-08 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 593 | 2020-06-03 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 594 | 2020-06-19 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 595 | 2020-05-30 Email Chain to L. Flores re Tardy/Absence Points total of 4 or more | Defendant | | |
| 596 | 2020-06-29 Email Chain from Wayfair to L.Flores re ALERT - Employees Returning from Leave | Defendant | | |
| 597 | 2020-05-31 Email Chain to L. Flores re Tardy/Absence Points total of 4 or more | Defendant | | |
| 598 | 2020-06-09 Email Chain to L. Flores re Tardy/Absence Points total of 4 or more | Defendant | | |
| 599 | 2020-03-30 Email Chain to L. Flores re Tardy/Absence Points total of 4 or more | Defendant | | |
| 600 | 2020-07-10 Email from Workday to Flores re: Employees returning from leave | Defendant | | |
| 601 | 2020-04-02 Email re: Tardy/Absence Points Total 4 or More | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 602 | 2020-05-20 Email from Workday re: Employees returning from leave | Defendant | | |
| 603 | 2020-04-01 Email re: Tardy/Absence Points Total 4 or More | Defendant | | |
| 604 | 2020-06-25  Email re: Employees returning from leave | Defendant | | |
| 605 | 2020-03-24 Email re: Tardy/Absence Points Total 4 or More,. Disciplinary Action | Defendant | | |
| 606 | 2020-04-08 Email from Workday to Laura Flores re: Employees returning from leave | Defendant | | |
| 607 | 2020-04-26 Email to Laura Flores re: Employees returning from leave | Defendant | | |
| 608 | 2020-03-25 Email re: Employees returning from leave | Defendant | | |
| 609 | 2020-04-07 Email from Workday to Laura Flores re: Employees returning from leave | Defendant | | |
| 610 | 2020-04-10 Email from Workday to Laura Flores re: Employees returning from leave | Defendant | | |
| 611 | 2020-03-26 Email to Flores re: Employees returning from leave | Defendant | | |
| 612 | 2020-04-09 Email from Workday to Laura Flores re: Employees returning from leave | Defendant | | |
| 613 | 2020-03-23  Email re: Employees returning from leave | Defendant | | |
| 614 | 2020-03-25 Email re: Tardy/Absence Points Total 4 or More,. Disciplinary Action | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 615 | 2019-12-09 Email from Monica Murillo to Javier Martinez and Laura Flores re: Iniguez' call outs | Defendant | | |
| 616 | 2019-12-03 Email from Javier Martinez to Monica Murillo re: Confirmation of receipt of details regarding Iniguez' call out | Defendant | | |
| 617 | 2019-12-11 Email from Laura Flores to Javier Martinez, Justin Monroe, and John Olson re: Employees that called out | Defendant | | |
| 618 | 2020-03-24 Email re: Employees returning from leave | Defendant | | |
| 619 | 2020-01-28 Email from Workday to Laura Flores re: Tasks to be Completed | Defendant | | |
| 620 | 2020-03-20 Email re: Tardy/Absence Points Total 4 or More, Disciplinary Action | Defendant | | |
| 621 | 2019-12-30 Email from Iniguez to Laura Flores re: Email address to provide financial institute for her car with | Defendant | | |
| 622 | 2019-12-31 Email from Bryndl Caprell to Laura Flores re: Employment Verification Needed for Iniguez | Defendant | | |
| 623 | 2020-01-02 Email from Laura Flores to Bryndl Caprell re: Employment Verification Provided | Defendant | | |
| 624 | 2020-07-16 Email from Stephen Pho to Alexandra Halland re: Iniguez' Employment Status- Updates on LOA | Defendant | | |
| 625 | 2020-05-12 Email from "Unemployment" to Alex Halland re:LOA Being Processed for Iniguez | Defendant | | |
| 626 | 2020-01-28 Email from Javier Martinez to Alex Halland re: Iniguez not able to qualify for FMLA | Defendant | | |
| 627 | 2020-01-07 Email from Javier Martinez to Alex Halland re: Deleting verbal warning for Iniguez | Defendant | | |

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 628 | 2020-08-18 Email from Laura Flores to Alexandra Halland re: Scheduling a phone call to discuss Iniguez' leave options | Defendant | | |
| 629 | 2020-06-25 Email from Alexandra Halland to Laura Flores re: Iniguez not returning to work 6/26 | Defendant | | |
| 630 | 2020-08-18 Email from Laura Flores to Alexandra Halland re: Scheduling a phone call to discuss Iniguez' leave options | Defendant | | |
| 631 | 2020-06-25 Email from Laura Flores to Alexandra Halland re: Iniguez possibly not ever coming back | Defendant | | |
| 632 | 2020-08-18 Email from Laura Flores to Alexandra Halland re: Iniguez' note excusing her past eligible FMLA time | Defendant | | |
| 633 | 2020-04-23 Email from Alex Halland to Laura Flores re: Iniguez' LOA approved | Defendant | | |
| 634 | 2020-02-03 Email from Monica Murillo to Javier Martinez, Laura Flores, Alexandra Halland and Justin Monroe re: List of Employees that have called out | Defendant | | |
| 635 | 2020-03-18 Email from Laura Flores to Alexandra Halland re: Forwarded Message from Iniguez re: Not being able to attend work until 3/30/2020 | Defendant | | |
| 636 | 2020-01-13 Email from Monica Murillo to Javier Martinez, Laura Flores, Alexandra Halland, Justin Monroe, and Jon Olson re: List of Employees that have called out | Defendant | | |
| 637 | 2019-12-30 Email from Laura Flores to Ashley Spangler re: Iniguez' finance institution can email Laura for employment verification | Defendant | | |
| 638 | 2020-01-02 Email from Javier Martinez to Laura Flores re: Providing Employee Work Certification for Iniguez | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 639 | 2020-06-16 Email from Steven Pho to Maria Mandujano Ramirez re: Iniguez' leave extended to 6/25/2020 | Defendant | | |
| 640 | 2020-06-16 Email from Maria Mandujano Ramirez to Steven Pho re: "Thank you" to email above | Defendant | | |
| 641 | 2020-07-07 Email from Maria Mandujano Ramirez to Steven Pho re: Update on Iniguez' extended leave through7/15/2020 | Defendant | | |
| 642 | 2020-08-17 Email from Steven Pho to Iniguez re: Requesting an update and documentation for leave to be reviewed under ADA | Defendant | | |
| 643 | 2020-08-24 Email from Iniguez to Steven Pho re: Iniguez' attempts to ask Pho a question, documenting termination through Pho's email, will be seeking legal advice | Defendant | | |
| 644 | 2020-08-25 Email from Steven Pho Alex Halland re: Confirming Termination Report for Iniguez was added to Workday profile | Defendant | | |
| 645 | 2020-06-16 Email from Steven Pho to Iniguez re: Leave extended to 6/25/2020 with a return to work date of 6/26/2020, Return to Work Notice required | Defendant | | |
| 646 | 2020-07-22 Email from Iniguez to Steven Pho re: Attempts to receive Dr.'s note | Defendant | | |
| 647 | 2020-06-10 Email from Iniguez to Steven Pho re: Will notify Dr. a Return to Work Notice is needed to return to work 6/18/2020 | Defendant | | |
| 648 | 2020-07-21 Email from Iniguez to Steven Pho re: Did not retrieve Dr.'s note, son will pick it up 7/22/2020 | Defendant | | |
| 649 | 2020-08-18 Email from Iniguez to Steven Pho re: Gave docs to Dr., Dr. says to return to work after recovery from surgery. | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | appointment pushed back | | | |
| 650 | 2020-07-01 Email from Steven Pho to Iniguez re: Requesting an update on documentation for additional leave extension | Defendant | | |
| 651 | 2020-07-19  Email from Steven Pho to Alex Halland re: Requesting review of Iniguez' LOA request and reaching out to her | Defendant | | |
| 652 | 2020-07-23 Email from Steven Pho to Iniguez re: Attempted to call 7/23, left vm, please call back (number provided) | Defendant | | |
| 653 | 2020-08-25  Email from Steven Pho to Iniguez re: Leave is a form of accommodation | Defendant | | |
| 654 | 2020-03-31 Email from Iniguez to Steven Pho re: Thanks for update re: placed on leave until 4/13/2020 | Defendant | | |
| 655 | 2020-08-02  Email from Iniguez to Steven Pho re: Won't attend work 8/3/2020 will send documentation | Defendant | | |
| 656 | 2020-05-12 Email from Steven Pho to Unemployment Dept. re: All documentation provided for Iniguez' leave has been uploaded to Workday | Defendant | | |
| 657 | 2020-08-18 Email from Alexandra Halland to Steven Pho re: If Iniguez doesn't provide documentation regarding her leave, give her a JA on the 16th day | Defendant | | |
| 658 | 2020-05-18  Email from Steven Pho to Iniguez re: Phone number updated on Payroll portal | Defendant | | |
| 659 | 2020-08-05  Email from Iniguez to Steven Pho re: Tried to call. Dr. will give her a note on 8/14/2020 for the next two weeks off of work | Defendant | | |
| 660 | 2020-07-20 Email from Steven Pho to Iniguez re: Called on 7/20/2020, need an update with documentation within the next | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 24hrs | | | |
| 661 | 2020-07-24 Email from Iniguez to Steven Pho re: Apologizing for missing call 7/2/3/2020 | Defendant | | |
| 662 | 2020-08-19 Email from Alex Halland to Steven Pho re: Following up regarding response to Iniguez' 8/18/2020 email | Defendant | | |
| 663 | 2020-07-23 Email from Steven Pho to Iniguez re: Thanks for Dr.'s note, will forward to team for review | Defendant | | |
| 664 | 2020-08-03 Email from Steven Pho to Iniguez re: Asking for documentation | Defendant | | |
| 665 | 2020-08-18 Email from Alexandra Halland to Steven Pho re: Iniguez has exhausted all of her ADA | Defendant | | |
| 666 | 2020-08-24 Email from Steven Pho to Alex Halland re: Request to Review draft Denial/Separation email to Iniguez | Defendant | | |
| 667 | 2020-07-19 Email from Steven Pho to Iniguez re: Request for documentation for 7/20/2020 off day | Defendant | | |
| 668 | 2020-08-24 Email from Alex Halland to Steven Pho re: Update him on how call with Iniguez goes and once ticket is submitted | Defendant | | |
| 669 | 2020-07-22 Email from Steven Pho to Iniguez re: Update on documentation supposed to be provided on 7/22/2020 | Defendant | | |
| 670 | 2020-04-28 Email from Steven Pho to Iniguez re: In order to extend leave, documentation is needed by 4/28/2020 | Defendant | | |
| 671 | 2020-05-12 Email from Steven Pho to Iniguez re: LOA extended to 5/31/2020, may be eligible for short term disability | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 672 | 2020-05-14 Email from Steven Pho to Iniguez re: Submit a payroll ticket for all questions | Defendant | | |
| 673 | 2020-07-23  Email from Iniguez to Steven Pho re: Dr.'s note for 7/20/2020 | Defendant | | |
| 674 | 2020-07-06 Email from Iniguez to Steven Pho re: Medical note for 7/1/2020, scheduled to return 7/16/2020 | Defendant | | |
| 675 | 2020-04-30 Email from Steven Pho to Iniguez re: LOA granted through 4/30/2020, expected to work | Defendant | | |
| 676 | 2020-06-16  Email from Iniguez to Steven Pho re: Dr.'s note; will not be returning to work on 6/18/2020 | Defendant | | |
| 677 | 2020-05-12 Email from Alex Halland to Steven Pho and Laura Flores re: Fwd email re: Iniguez hasn't been laid off, was waiting on docs for LOA | Defendant | | |
| 678 | 2020-03-18  Email from Steven Pho to Iniguez re: Forwarded Dr.'s note to Talent, information on ADA | Defendant | | |
| 679 | 2020-04-27 Email from Steven Pho to Iniguez re: Provide documentation supporting leave through 4/20. Return should have been 4/17/2020. | Defendant | | |
| 680 | 2020-08-06  Email from Steven Pho to Iniguez re: Attempted to call 8/6/2020 to discuss documentation needed to continue LOA, ADA information | Defendant | | |
| 681 | 2020-08-21  Email from Iniguez to Steven Pho re: Documentation will be provided for months to come, surgery scheduled for 9/28/2020 | Defendant | | |
| 682 | 2020-06-02 Email from Steven Pho to Iniguez re: Requesting an update, Iniguez was to return to work 6/1/2020 w. no restrictions | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 683 | 2020-04-28  Email from Steven Pho to Iniguez re: Review other thread, need docs by 4/29 in order to extended LOA | Defendant | | |
| 684 | 2020-05-20 Email from Steven Pho to Iniguez re: Ticket submitted to IT, find alternative way to login to payroll system | Defendant | | |
| 685 | 2020-06-02 Email from Steven Pho to Iniguez re: LOA extended to 6/9/2020 | Defendant | | |
| 686 | 2020-08-21  Email from Alex Halland to Steven Pho and Laura Flores re: Iniguez' documentation isn't enough. Time will not be excused; ADA exhausted | Defendant | | |
| 687 | 2020-05-20 Email from Steven Pho to Iniguez re: Ticket submitted to IT, find alternative way to login to payroll system | Defendant | | |
| 688 | 2020-06-10 Email from Iniguez to Alex Halland re: Note excusing 6/10/2020 absence | Defendant | | |
| 689 | 2020-06-26  Email from Iniguez to Steven Pho re: Documentation excusing Iniguez through 6/30/2020, additional documentation will be provided for LOA through 7/14 | Defendant | | |
| 690 | 2020-08-24  Email from Iniguez to Steven Pho re: Iniguez' attempts to ask Pho a question, documenting termination through Pho's email, will be seeking legal advice | Defendant | | |
| 691 | 2019-2020 Wayfair-Perris2 LMS Sheets | Defendant | | |
| 692 | 2019-2020 Wayfair-Perris2 LMS Sheets | Defendant | | |
| 693 | 2020-08-05  Email from Marie Kelley to CA3 Managers re: LMS review for week 31 | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 694 | 2020-03-17  Email from Harry Vaughn to Laura Flores re: Iniguez called off on scheduled OT due to no sitter | Defendant | | |
| 695 | 2020-03-17 Email from Alexandra Halland to Harry Vaughn re: Didn't receive a call/email from Iniguez, current expectation is for associates to flex their schedule if they can't send them to TM | Defendant | | |
| 696 | 2020-03-17 Email from Monica Murillo to Maria Mandujano Ramirez and Laura Flores re: Employees that have called out sick | Defendant | | |
| 697 | 2020-03-09 Email from Maria Mandujano Ramirez to Laura Flores re: Iniguez doesn't have enough sick time to cover shift | Defendant | | |
| 698 | 2018-2019 Wayfair-Perris2 LMS Sheets | Defendant | | |
| 699 | 2020-03-20  Email to Maria Mandujano Ramirez re: Point for Iniguez on 3/15 removed, adding Milton to email for visibility | Defendant | | |
| 700 | 2020-01-30  Email from Javier Martinez to Maria Mandujano Ramirez and Milton Llams re: Information re points passed along to Iniguez, she will report to Maria Sandoval Monday @ 7am | Defendant | | |
| 701 | 2020-03-17  Email from Harry Vaughn to Laura Flores re: Iniguez called off on scheduled OT due to no sitter | Defendant | | |
| 702 | 2020-08-24 Email from Alexandra Halland to Steven Pho re: Did Pho answer Iniguez' 8/18/2020 email | Defendant | | |
| 703 | 2020-07-20  Email from Alexandra Halland to Steven Pho re: Extension approved, e-mail was sitting in drafts. Did Pho speak w. Iniguez | Defendant | | |
| 704 | 2020-07-20  Email from Alex Halland to Steven Pho re: Please contact Iniguez | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 705 | 2020-07-17  Email from Steven Pho to Alex Halland re: Please follow up with Ops to see if they are able to support during Iniguez' extension of LOA | Defendant | | |
| 706 | 2020-03-18 Email from Alexandra Halland to Steven Pho re: Please contact Iniguez re 3/18/2020 call out | Defendant | | |
| 707 | 2020-08-24  Email from Alex Halland to Steven Pho re: Will assist with printing and mailing termination packet to Iniguez | Defendant | | |
| 708 | 2020-04-28 Email from Alex Halland to Steven Pho re: "Sounds good. Thank you!" to Pho's email stating  Iniguez has 48 hours to supply us with documentation covering her form 4/20 and onward | Defendant | | |
| 709 | 2020-07-14  Email from Steven Pho to Alex Halland re: Iniguez provided an additional extension, advice on how to proceed | Defendant | | |
| 710 | 2020-07-19  Email from Steven Pho to Alex Halland re: Please review Iniguez' request re: not working 7/20/2020 and LOA through 8/9/2020 | Defendant | | |
| 711 | 2020-08-06 Email from Steven Pho to Alexandra Halland re: Info that initiated Iniguez' LOA | Defendant | | |
| 712 | 2020-08-24  Notice to Employee as to Change in Relationship (Termination Papers) | Defendant | | |
| 713 | 2020-03-03 Email from Harry Vaughn to Alexandra Halland re: Conversation needed re: Iniguez given a point for everyday she took off to take care of her child and provided Dr.'s note | Defendant | | |
| 714 | 2020-03-04  Event invitation from Harry Vaughn re: Iniguez' FMLA/CFRA - | Defendant | | |
| 715 | 2020-03-04 Email from Iniguez to Harry Vaughn re: Dr.'s Notes, printed and given to Monica Murillo in TM | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 716 | 2020-03-04 Email from Iniguez to Harry Vaughn re: never given the opportunity to speak to TM about the doctors notes, if attendance policy has changed she wasn't aware | Defendant | | |
| 717 | 2020-03-04 Email from Iniguez to Harry Vaughn re: Fwd Attendance Policy given | Defendant | | |
| 718 | 2020-03-04 Email from Iniguez to Harry Vaughn re: Fwd Daily Digest for 1/30/2020 on Workday, Final Written Warning. Details on time off | Defendant | | |
| 719 | 2020-01-28  Email from Javier Martinez to Alex Halland re:Issuing a final (written warning) on Iniguez | Defendant | | |
| 720 | 2020-02-02 Email from Javier Martinez to Maria Mandujano Ramirez re: Iniguez will be joining the team 2/3/2020 | Defendant | | |
| 721 | 2020-10-24 Email from Iniguez to Javier Martinez re: Thanks for approving sick time | Defendant | | |
| 722 | 2020-06-23 Email from  Maria Mandujano Ramirez to Milton Llamas re: IC Roster/Schedule | Defendant | | |
| 723 | 2020-06-18 Email from Milton Llamas to Michael McDole re: Schedule of new CA3 Lead | Defendant | | |
| 724 | 2020-04-01 Email cc'ing Milton Llamas re: Weekend Equipment Struggle, Asked Alex to make changes | Defendant | | |
| 725 | 2020-08-25  Email from Harry Vaughn to Milton Llamas re: "Finally" in response to Iniguez' termination | Defendant | | |
| 726 | 2020-12-05  Email from Harry Vaughn to Milton Llamas re: submitting replacement request | Defendant | | |
| 727 | 2020-03-09 Email from Harry Vaughn to Milton Llamas re: "That's a wrap" for Iniguez in response to email re: Iniguez call out | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 728 | 2020-03-20  Email re: Iniguez at 7 points, needs to be discussed with Milton Llamas | Defendant | | |
| 729 | 2020-06-18  Email from Harry Vaughn to Milton Llamas re: Approval of department change for an employee | Defendant | | |
| 730 | 2020-01-31 Email from Milton Llamas to Harry Vaughn re: No other dept,. Has an opening for a lead | Defendant | | |
| 731 | 2020-03-20  Email from Workday to Maria Mandujano Ramirez re: Absence request from Iniguez | Defendant | | |
| 732 | 2020-03-11  Email from Workday to Maria Mandujano Ramirez re: Absence request from Iniguez | Defendant | | |
| 733 | 2020-04-02 Email from Workday to Maria Mandujano Ramirez re: Iniguez has accumulated 3 or more points over the last 6 months, complete disciplinary action | Defendant | | |
| 734 | 2020-06-06 Email from Workday to Maria Mandujano Ramirez re: Iniguez has accumulated 3 or more points over the last 6 months, complete disciplinary action | Defendant | | |
| 735 | 2020-07-02 Email from Workday to Maria Mandujano Ramirez re: Automatic approval on Inguez' LOA | Defendant | | |
| 736 | 2020-03-21 Email from Workday to Maria Mandujano Ramirez re: Iniguez has accumulated 3 or more points over the last 6 months, complete disciplinary action | Defendant | | |
| 737 | 2020-04-04 Email from Michael McDole to Maria Mandujano Ramirez re: direct report on Iniguez added to the Wayfair Recognition Wall | Defendant | | |
| 738 | 2020-06-01 Email  to Maria Mandujano Ramirez re: Iniguez has accumulated 3 or more points over the last 6 months, complete disciplinary action | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 739 | 2020-06-07 Email  re: Iniguez has accumulated 3 or more points over the last 6 months, complete disciplinary action | Defendant | | |
| 740 | 2020-06-08 Email  to Maria Mandujano Ramirez re: Iniguez has accumulated 3 or more points over the last 6 months, complete disciplinary action | Defendant | | |
| 741 | 2020-05-29  Email from Workday to Maria Mandujano Ramirez re: Iniguez has accumulated 3 or more points over the last 6 months, complete disciplinary action | Defendant | | |
| 742 | 2020-03-23  Email from Workday to Maria Mandujano Ramirez re: Iniguez has accumulated 3 or more points over the last 6 months, complete disciplinary action | Defendant | | |
| 743 | 2020-03-27 Email from Workday to Maria Mandujano Ramirez re: Iniguez has accumulated 3 or more points over the last 6 months, complete disciplinary action | Defendant | | |
| 744 | 2020-08-25 Email from Workday to Maria Mandujano Ramirez re: Iniguez request to return to work submitted | Defendant | | |
| 745 | 2020-08-25 Email from emphardwareops to Maria Mandujano Ramirez re: Iniguez ending employment and need for return of equipment | Defendant | | |
| 746 | 2020-04-03 Email  re: Iniguez has accumulated 3 or more points over the last 6 months, complete disciplinary action | Defendant | | |
| 747 | 2020-02-28 Email from Iniguez to Maria Mandujano Ramirez re: Late clock in, would like to use remaining balance of sick time to avoid point | Defendant | | |
| 748 | Photo of workspace | Defendant | | |
| 749 | 2020-02-25  Email from Workday to Maria Mandujano Ramirez re: Absence request from Iniguez | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 750 | 2020-03-13  Meeting invite organized by Maria Mandujano Ramirez to Iniguez re: IC Leadership Meeting | Defendant | | |
| 751 | 2020-04-15  Email from Daniel Picon to Maria Mandujano Ramirez to Iniguez re: Update on action if quarterly counts are not done in time | Defendant | | |
| 752 | Warehouse products photo | Defendant | | |
| 753 | 2020-03-20  Email requesting talk with Milton regarding Iniguez' 7th point | Defendant | | |
| 754 | 2020-03-05  Email from Harry Vaughn to  Maria Mandujano Ramirez re:Speak with Iniguez re: Why did she come in and leave on 10/21/2019 if she was approved to have the day off | Defendant | | |
| 755 | 2020-03-20 Email from  Maria Mandujano Ramirez to Harry Vaughn re: GIF of "Crickets" in response to email from Vaughn asking if anyone got back to Ramirez about Iniguez's call out due to lack of childcare | Defendant | | |
| 756 | 2020-03-05 Email from Harry Vaughn to  Maria Mandujano Ramirez re: Discussion with Alex Halland re: Iniguez' scheduled days off | Defendant | | |
| 757 | 2020-08-25  Email from Wayfair Assist to Steven Pho re: Iniguez' final paycheck | Defendant | | |
| 758 | 2020-07-14 Email from Steven Pho to Iniguez re: Submitting additional info for extended LOA for review | Defendant | | |
| 759 | 2020-07-06 Email from Iniguez to Steven Pho re: Thanks for update re: placed on leave until 7/15/2020 | Defendant | | |
| 760 | 2020-07-15  Email from Workday to Steven Pho re: Employees returning to work | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 761 | 2020-08-24 Email from Wayfair Assist to Steven Pho re: final pay ticket for Iniguez submitted successfully | Defendant | | |
| 762 | 2020-08-25  Email from Wayfair Assist to Steven Pho re: Ticket for Iniguez' final pay closed | Defendant | | |
| 763 | 2020-07-13 Dr.'s note excusing Iniguez from work 7/13/2020-7/19/2020 | Defendant | | |
| 764 | 2020-03-18 Email from Iniguez to Steven Pho re: Fwd message re: Out of work until 3/30/2020 | Defendant | | |
| 765 | 2020-07-23  Dr.'s note from Rancho Family Medical Group excusing Iniguez from work 07/20/2020 - 07/31/2020 | Defendant | | |
| 766 | 2020-03-18  Dr.'s note from Rancho Family Medical Group excusing Iniguez from work 03/16/2020 - 03/27/2020 | Defendant | | |
| 767 | 2020-06-26 Dr.'s note from Cardiologist Specialist Medical Group excusing Iniguez from work 06/26/2020 - 06/30/2020 | Defendant | | |
| 768 | 2020-03-18  Letter from US Department of Labor re: Iniguez not approved for FMLA | Defendant | | |
| 769 | 2020-03-20  Dr.'s note from Rancho Family Medical Group excusing Iniguez from work 3/16/2020-03/27/2020 | Defendant | | |
| 770 | 2020-03-31 Dr.'s note from Rancho Family Medical Group excusing Iniguez from work 03/30/2020-04/12/2020 | Defendant | | |
| 771 | 2020-04-14   Dr.'s note from Rancho Family Medical Group excusing Iniguez from work 04/13/2020-04/17/2020 | Defendant | | |
| 772 | 2020-04-24  Letter from Cardiology Specialists Medical Group-Elizabeth excusing Iniguez from work through 4/23/2020 | Defendant | | |
| 773 | 2020-04-29 Dr.'s note from Cardiologist Specialist Medical Group excusing Iniguez from work through 4/29/2020 | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 774 | 2020-05-06  Patient Chart Copy- Dr.'s note from Cardiologist Specialist Medical Group excusing Iniguez from work 05/04/2020 - 05/31/2020 | Defendant | | |
| 775 | 2020-06-02 Patient Chart Copy- Dr.'s note from Cardiologist Specialist Medical Group excusing Iniguez from work 06/01/2020 - 06/09/2020 | Defendant | | |
| 776 | 2020-06-10 Patient Chart Copy- Dr.'s note from Cardiologist Specialist Medical Group excusing Iniguez from work 06/10/2020 - 06/17/2020 | Defendant | | |
| 777 | 2020-06-16  Dr.'s note from Rancho Family Medical Group excusing Iniguez from work 06/16/2020 - 06/25/2020. | Defendant | | |
| 778 | 2020-06-26  Patient Chart Copy- Dr.'s note from Cardiologist Specialist Medical Group excusing Iniguez from work 06/26/2020 - 06/30/2020 | Defendant | | |
| 779 | 2020-07-20  Letter from Ashraf Hadia MD re: Iniguez excused from work through 7/16/2020 | Defendant | | |
| 780 | 2020-07-13  Temecula Valley OBGYN Dr.'s note excusing Iniguez from work through 7/20/2020 | Defendant | | |
| 781 | 2020-07-23 Dr.'s note from Rancho Family Medical Group excusing Iniguez from work 07/20/2020 - 07/31/2020. | Defendant | | |
| 782 | 2020-08-21 Dr.'s note from Heart and Vascular Center excusing Iniguez from work 07/28/2020 - 08/03/2020 | Defendant | | |
| 783 | 2020-06-16 Dr.'s note from Rancho Family Medical Group excusing Iniguez from work 06/16/2020 - 06/25/2020. | Defendant | | |
| 784 | 2020-08-21 Dr.'s note from Heart and Vascular Center excusing Iniguez from work 07/28/2020 - 08/03/2020 | Defendant | | |
| 785 | 2020-06-10 Patient Chart Copy- Dr.'s note from Cardiologist Specialist Medical Group excusing Iniguez from work 06/10/2020 - 06/17/2020 | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 786 | 2020-03-31  Dr.'s note from Rancho Family Medical Group excusing Iniguez from work 03/30/2020-04/12/2020 | Defendant | | |
| 787 | 2020-06-02 Patient Chart Copy- Dr.'s note from Cardiologist Specialist Medical Group excusing Iniguez from work 06/01/2020 - 06/09/2020 | Defendant | | |
| 788 | 2020-05-06  Patient Chart Copy- Dr.'s note from Cardiologist Specialist Medical Group excusing Iniguez from work 05/04/2020 - 05/31/2020 | Defendant | | |
| 789 | 2020-04-29 Dr.'s note from Cardiologist Specialist Medical Group excusing Iniguez from work 4/20/2020-4/29/2020 | Defendant | | |
| 790 | 2020-06-01 Email Chain from S.Pho to M.Iniguez, et al. re Employment Status - Mayra Iniguez | Defendant | | |
| 791 | 2020-03-31 Letter from Rancho Family Medical Group to M.Iniguez re RTW on 04.13.2020 | Defendant | | |
| 792 | 2020-08-24 Email Chain from S.Pho to M.Iniguez, et al. re Mayra Iniguez - ADA Leave/Accommodations Decision | Defendant | | |
| 793 | 2020-03-19 Email Chain from S.Pho to M.Iniguez, et al. re Leave of Absence - Approval | Defendant | | |
| 794 | 2020-03-18 Email Chain from S.Pho to M.Iniguez, et al. re [Confidential] Recap of Your Conversation with Talent Management | Defendant | | |
| 795 | 2020-04-27 Email Chain from M.Iniguez to S.Pho re Leave of absence extension | Defendant | | |
| 796 | 2020-08-24 Email Chain from M.Iniguez to S.Pho re Mayra Iniguez - ADA Leave/Accommodations Decision | Defendant | | |
| 797 | 2020-03-04 Email Chain from M.Iniguez to H. Vaughn re Fwd: Workday Inbox - Your Daily Digest | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 798 | 2020-03-04 Email Chain from M.Iniguez to H. Vaughn re Fwd: (MD. Notes) | Defendant | | |
| 799 | 2020-03-04 Email Chain from M.Iniguez to H. Vaughn re Attendance | Defendant | | |
| 800 | 2020-03-04 Email Chain from M.Iniguez to H. Vaughn re Fwd: Talent Management - Basics | Defendant | | |
| 801 | 2020-08-19 Email Chain from A.Halland re Fwd: Incorrect shifts | Defendant | | |
| 802 | 2021-03-02 Email Chain from A.Halland re Fwd: Leave of Absence-Approval | Defendant | | |
| 803 | 2021-03-02 Email Chain from A.Halland re Fwd: Leave of Absence-Approval | Defendant | | |
| 804 | 2021-03-02 Email Chain from A.Halland re Fwd: Mayra Iniguez - ADA Leave/Accommodations Decision | Defendant | | |
| 805 | 2020-08-19 Email Chain from A.Halland to L.Flores re Incorrect shifts | Defendant | | |
| 806 | 2021-03-02  Email Chain from M. Stevenson to A. Halland re Leave of Absence - Approval | Defendant | | |
| 807 | 2021-03-02 Email from Melveen Stevenson to Alex Halland re: Request for email that shows approval of Iniguez' LOA for 3/16/2020 to 3/27/2020 | Defendant | | |
| 808 | 2020-01-31 Written Warning by J.Martinez to M.Iniguez re Attendance | Defendant | | |
| 809 | 2020-01-08 Written Warning by J.Martinez to M.Iniguez re Attendance | Defendant | | |
| 810 | 2019-04 Wayfair Employee Guide | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 811 | Job Advertisement for Warehouse Lead | Defendant | | |
| 812 | Job Advertisement for Warehouse Lead | Defendant | | |
| 813 | Job Description for Seasonal Warehouse Associate | Defendant | | |
| 814 | Job Description of Lead Inventory Control | Defendant | | |
| 815 | 2021-03-19 Job Posting for Position of Inventory Control Clerk | Defendant | | |
| 816 | Job Posting for Position at Wayfair - Hiring Immediately | Defendant | | |
| 817 | multiple openings available (in spanish) | Defendant | | |
| 818 | 2021-06-21 Plaintiff's Initial Disclosures | Defendant | | |
| 819 | M. Iniguez Deposition Exhibit H - Images of Warehouse | Defendant | | |
| 820 | 2022-02-15 Documents Produced by Temecula Valley OBGYN Medical Associates, Inc. | Defendant | | |
| 821 | 2022-03-02 Documents Produced by Rancho Family Medical Group | Defendant | | |
| 822 | 2022-02-03 Documents Produced by Heart and Vascular Wellness Center | Defendant | | |
| 823 | 2022-02-01 Documents Produced by Hadia Ashraf, M.D.; Declaration | Defendant | | |
| 824 | 2022-02-04 Documents Produced by Cardiology Specialist Medical Group - Elizabeth | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 825 | 2021-08-06 Defendant Wayfair, LLC's First Supplemental Initial Disclosures Pursuant to Federal Rule of Civil Procedure 26(e)(1) | Defendant | | |
| 826 | 2021-10-21 Defendant Wayfair, LLC's Responses to Plaintiff Mayra Iniguez's Requests for Production, Set Four | Defendant | | |
| 827 | 2021-11-10 Verification to Plaintiff Mayra Iniguez's Third Set of Interrogatories | Defendant | | |
| 828 | 2022-01-20 Defendant Wayfair, LLC's Supplemental Response to Plaintiff's Requests for Production, Set Three | Defendant | | |
| 829 | 2022-01-20 Defendant Wayfair, LLC's Second Supplemental Response to Plaintiff's Requests for Production, Set One | Defendant | | |
| 830 | 2022-01-20 Defendant Wayfair, LLC's Supplemental Responses to Plaintiff's Interrogatories, Set Three | Defendant | | |
| 831 | 2022-02-15 Defendant Wayfair, LLC's Supplemental Response to Plaintiff Mayra Iniguez's Request for Production, Set Five | Defendant | | |
| 832 | 2022-02-16 Defendant Wayfair, LLC's Supplemental Response to Plaintiff Mayra Iniguez's Request for Production, Set Five | Defendant | | |
| 833 | 2022-03-31 Defendant Wayfair, LLC's Response to Plaintiff Mayra Iniguez's Request for Production of Documents, Set Eight | Defendant | | |
| 834 | Reserved. | Defendant | | |
| 835 | Timeline/various graphics | Defendant | | |
| 836 | Evidentiary graphics | Defendant | | |

JOINT EXHIBIT LIST

| Exh. No. | Description | Offered By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 837 | Discovery graphics | Defendant | | |
| 838 | PowerPoint presentations | Defendant | | |
| 839 | Damages charts | Defendant | | |
| 840 | **EXHIBITS 840 - 900 RESERVED FOR DEFENDANT** | Defendant | | |

Dated:  February 5, 2024          SHEGERIAN & ASSOCIATES, INC.


By:  */s/ Bryan Kirsh, Esq.*
     Bryan Kirsh, Esq.

     Attorneys for Plaintiff,
     MAYRA INIGUEZ


Dated:  February 5, 2024          SANDERS ROBERTS LLP


By:  */s/ Melvin L. Felton, Esq.*
     Melvin L. Felton, Esq.

     Attorneys for Defendant,
     WAYFAIR, LLC

__INIGUEZ v. WAYFAIR, LLC, et al,__        __CASE NO.:  5:21-cv-00880-MWF-SP__

## PROOF OF SERVICE

## STATE OF CALIFORNIA, COUNTY OF RIVERSIDE

I am an employee in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action; my business address is 3764 Elizabeth Street, Riverside, California 92506.

On February 5, 2024, I served the foregoing document, described as **"JOINT EXHIBIT LIST"** on all interested parties in this action as follows:

**Melvin L. Felton, Esq.**
**mfelton@sandersroberts.com**
**Navdeep Singh, Esq.**
**nsingh@sandersroberts.com**
**SANDERS ROBERTS LLP**
**1055 West 7th Street, Suite 3200**
**LOS ANGELES, CA 90017**

☒ **BY CM/ECF NOTICE OF ELECTRONIC FILING** I electronically filed the document(s) with the Clerk of the Court by using the CM/ECF system. Participants in the case who are registered CM/ECF users will be served by the CM/ECF system. Participants in the case who are not registered CM/ECF users will be served by mail or by other means permitted by the court rules.

☒ **(FEDERAL)** I declare that I am employed in the office of a member of the bar of this Court at whose direction the service was made. I declare, under penalty of perjury under the laws of the United States of America, that the above is true and correct.

Executed on February 5, 2024, at Riverside, California.

_Delmy Garcia_
Delmy Garcia